Hugo **APARICIO,** Petitioner–Appellant,

v.

Renee **BAKER;** et al., Respondents–Appellees.

No. 12–15916.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 10, 2013.*

Filed Oct. 30, 2013.

Jeffrey S. Blanck, Esquire, Jeffrey S. Blanck, Esq., Reno, NV, for Petitioner–Appellant.

Adam L. Woodrum, Office of the Nevada Attorney General, Las Vegas, NV, for Respondent–Appellee.

Before: WALLACE, M. SMITH, and IKUTA, Circuit Judges.

MEMORANDUM **

Hugo Aparicio appeals from the district court's judgment denying his petition for a writ of habeas corpus on the ground that it was untimely pursuant to the Antiterrorism and Effective Death Penalty Act of 1996 (AEDPA), 28 U.S.C. § 2244(d).

We reject Aparicio's argument that the one-year limitations period in which to

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

petition for a writ based on ineffective assistance of counsel begins to run at the conclusion of proceedings regarding a prisoner's first state post-conviction relief in states that do not permit such claims to be raised on direct review. This argument fails because 28 U.S.C. § 2244(d) does not provide for any such exception to the statute of limitations. *See also Porter v. Ollison,* 620 F.3d 952, 958 (9th Cir.2010) ("The period between when direct review becomes final and the filing of a state habeas petition is not tolled."). Aparicio's untimely second state petition for postconviction relief did not toll the statute of limitations, because the federal limitations period already had expired. *See Ferguson v. Palmateer,* 321 F.3d 820, 823 (9th Cir.2003). Aparicio cannot excuse his failure to file his federal habeas petition within the limitations period on the ground that he first needed to exhaust his state claims in a second state petition, because habeas petitioners may file a protective federal petition and then seek to exhaust their state claims after obtaining a stay and abeyance from the district court. *See Rhines v. Weber,* 544 U.S. 269, 277–78, 125 S.Ct. 1528, 161 L.Ed.2d 440 (2005). To the extent Aparicio argues in his reply brief that the one-year limitations period should be equitably tolled, he has waived the argument by failing to raise it in his opening brief. *Rizk v. Holder,* 629 F.3d 1083, 1091 n. 3 (9th Cir.2011).

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided